| Department of Defense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAY DATE | $$ | FEDERAL | SOC SEC | MEDICARE | TSP SAVINGS | FEGLI | FEHB | DENTAL | ALLOTMENT, SV | DEBT, AGY VOL | FEGLI OPTNL | RETIRE, FERS | TSP LOAN |
| 12/1 | $4,865.60 | $831.97 | | $69.14 | $145.97 | $20.64 | $80.18 | $17.69 | $50.00 | $25.00 | $65.16 | $38.92 | |
| 12/2 | $7,825.58 | $1,644.73 | | $112.08 | $133.20 | $18.88 | $78.60 | $17.63 | $440.00 | $25.00 | $35.86 | $35.52 | $26.19 |
| 12/15 | $4,865.60 | $831.97 | | $69.13 | $145.97 | $20.64 | $80.18 | $17.69 | $50.00 | $25.00 | $65.16 | $38.92 | |
| 12/16 | $7,270.58 | $1,467.13 | | $104.02 | $133.20 | $18.88 | $78.60 | $17.63 | $440.00 | $25.00 | $35.86 | $35.52 | $26.19 |
| 12/30 | $7,836.68 | $1,648.28 | | $112.24 | $133.20 | $18.88 | $78.60 | $17.63 | $440.00 | $25.00 | $35.86 | $35.52 | $26.19 |
| 1/12 | $4,865.60 | $831.97 | | $69.13 | $145.97 | $20.64 | $80.18 | $17.69 | $50.00 | $25.00 | $65.16 | $38.92 | |
| 1/26 | $8,197.99 | $1,637.18 | $501.78 | $117.35 | $152.52 | $21.60 | $86.67 | $18.15 | | $25.00 | $68.16 | $40.67 | |
| 2/9 | $5,084.00 | $856.09 | $308.70 | $72.20 | $152.52 | $21.60 | $86.67 | $18.15 | | $25.00 | $68.16 | $40.67 | $30.01 |
| 2/23 | $11,484.80 | $2,342.29 | $705.56 | $165.01 | $152.52 | $21.60 | $86.67 | $18.15 | | $25.00 | $68.16 | $40.67 | $30.01 |
| 3/9 | $7,034.40 | $1,324.19 | $429.64 | $100.48 | $152.52 | $21.60 | $86.67 | $18.15 | | $25.00 | $68.16 | $40.67 | $30.01 |
| 3/23 | $5,084.00 | $856.09 | $308.71 | $72.20 | $152.52 | $21.60 | $86.67 | $18.15 | | $25.00 | $68.16 | $40.67 | $30.01 |
| 4/6 | $8,384.00 | $1,809.19 | $513.31 | $120.05 | $152.52 | $21.60 | $86.67 | $18.15 | | $25.00 | $68.16 | $40.67 | $30.01 |
| 4/20 | $5,084.00 | $856.09 | $308.71 | $72.19 | $152.52 | $21.60 | $86.67 | $18.15 | | $25.00 | $68.16 | $40.67 | $30.01 |
| 5/4 | $5,084.00 | $856.09 | $308.70 | $72.20 | $152.52 | $21.60 | $86.67 | $18.15 | | $25.00 | $68.16 | $40.67 | $30.01 |
| 5/18 | $5,084.00 | $856.09 | $308.71 | $72.20 | $152.52 | $21.60 | $86.67 | $18.15 | | $25.00 | $68.16 | $40.67 | $30.01 |
| 6/1 | $3,404.44 | $856.09 | $308.71 | $72.20 | $152.52 | $21.60 | $86.67 | $18.15 | | $25.00 | $68.16 | $40.67 | $30.01 |
| 6/15 | $304.22 | $856.09 | $308.71 | $72.20 | $152.52 | $21.60 | $86.67 | $18.15 | | $25.00 | $68.16 | $40.67 | $30.01 |
| total | $101,759.49 | $20,361.53 | $4,311.24 | $1,544.02 | $2,515.23 | $356.16 | $1,429.71 | $305.61 | $1,470.00 | $425.00 | $1,052.82 | $670.69 | $378.67 |
| 6mo avg | $16,959.92 | $3,393.59 | $718.54 | $257.34 | $419.21 | $59.36 | $238.29 | $50.94 | $245.00 | $70.83 | $175.47 | $111.78 | $63.11 |

| DEPARTMENT OF DEFENSE | 1. Pay Period End 11/19/22 |
|---|---|
| **CIVILIAN LEAVE AND EARNINGS STATEMENT LES**<br>VISIT THE DFAS WEB SITE AT: WWW.DFAS.MIL | 2. Pay Date 12/01/22 |

| 3. Name<br>MYERS JENNIFER L | 4. Pay Plan/Grade/Step<br>GS    13    06 | 5. Hourly/Daily Rate<br>60.82 | 6. Basic OT Rate<br>60.82 | 7. Basic Pay + Locality/Market Adj = Adjusted Basic Pay<br>94751.00        32177.00        126928.00 |
|---|---|---|---|---|
| 8. Soc Sec No<br>***-**-2990 | 9. Locality %<br>33.96 | 10. FLSA Category<br>E | 11. SCD Leave<br>07/10/10 | 12. Max Leave Carry Over<br>240 | 13. Leave Year End<br>12/31/22 |
| 14. Financial Institution - Net Pay<br>AMOCO FEDERAL CREDIT UNION | 15. Financial Institution - Allotment #1<br>I H MISSISSIPPI VALLEY CRED | 16. Financial Institution - Allotment #2 |
| 17. Tax  Marital  Exemptions  Add'l<br>        Status<br>FED     S     0          0<br>                      0          0 | 18. Tax  Marital  Exemptions  Add'l  Taxing Authority<br>        Status<br>                 0         0 | 19. Cumulative Retirement<br>FERS:        3193.93 | 20. Military Deposit |

| 21. | Current | Year to Date | 22. | | |
|---|---|---|---|---|---|
| GROSS PAY | 4865.60 | 161436.00 | TSP DATA | | 3% |
| TAXABLE WAGES | 4621.76 | 155671.77 | | | |
| NONTAXABLE WAGES | 97.87 | 2347.24 | | | |
| TAX DEFERRED WAGES | 145.97 | 3416.99 | | | |
| DEDUCTIONS | 1344.67 | 63362.25 | | | |
| AEIC | | | | | |
| NET PAY | 3520.93 | 98073.75 | | | |

### CURRENT EARNINGS

| TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| REGULAR PAY | 80.00 | 4865.60 | | | | | | |

### DEDUCTIONS

| TYPE | CODE | CURRENT | YEAR TO DATE | TYPE | CODE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| ALLOTMENT,SV | (1) | 50.00 | 11270.00 | DEBT,AGY VOL | | 25.00 | 600.00 |
| FEGLI | Y2 | 20.64 | 483.36 | FEGLI OPTNL | BC | 65.16 | 1021.34 |
| FEHB | 111 | 80.18 | 1922.74 | MEDICARE | | 69.14 | 2306.79 |
| OASDI | | | 9114.00 | RETIRE, FERS | K | 38.92 | 911.08 |
| TAX, FEDERAL | | 831.97 | 31421.69 | TSP LOANS | 909003G | | 469.76 |
| TSP SAVINGS | | 145.97 | 3416.99 | DENTAL | | 17.69 | 424.50 |

### LEAVE

| TYPE | PRIOR YR BALANCE | ACCRUED PAY PD | ACCRUED YTD | USED PAY PD | USED YTD | DONATED/ RETURNED | CURRENT BALANCE | USE-LOSE/ TERM DATE |
|---|---|---|---|---|---|---|---|---|
| ANNUAL | 240.00 | 6.00 | 138.00 | | 81.50 | | 296.50 | 78.50 |
| SICK | 252.50 | 4.00 | 92.00 | | 10.00 | | 334.50 | |
| RESTORED | 5.50 | | | | | | 5.50 | 01/13/24 |
| COMPENSATORY | 1.00 | | 10.00 | | | | 10.00 | |
| TRAVEL COMP | 74.75 | | 37.50 | | 78.50 | | 33.75 | |
| HOLIDAY | | | | 10.00 | 70.00 | | | |

### BENEFITS PAID BY GOVERNMENT FOR YOU

| TYPE | CURRENT | YEAR TO DATE | TYPE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| FEGLI | 10.32 | 241.68 | FEHB | 240.56 | 5768.70 |
| MEDICARE | 69.14 | 2306.79 | OASDI | 0.00 | 9114.00 |
| RETIRE, FERS | 895.27 | 20957.13 | TSP BASIC | 48.66 | 1139.02 |
| TSP MATCHING | 145.97 | 3416.99 | | | |

### REMARKS

```
YOUR PAYROLL OFFICE ID NUMBER IS 97380800 - DEPARTMENT OF DEFENSE.
FEDERAL EMPLOYEES' HEALTH BENEFITS (FEHB) OPEN SEASON
FROM THE SECOND MONDAY OF NOVEMBER THROUGH THE SECOND MONDAY OF DECEMBER.
STILL WAITING ON HARD COPY TAX FORMS? GET THEM FASTER, PROTECT YOUR PERSONAL INFORMATION,
ACCESS, DOWNLOAD AND PRINT ALL YOUR W2S BY CHOOSING ELECTRONIC DELIVERY THROUGH MYPAY. LOG
IN AT HTTPS://MYPAY.DFAS.MIL AND SELECT THE TURN ON/OFF HARD COPY W2 OPTION.
THINGS CHANGE! VERIFY YOUR DISABILTY STATUS IN MYBIZ (COMPO.DCPDS.CPMS.OSD.MIL/)!
YOUR INFORMATION IS PROTECTED UNDER THE PRIVACY ACT. THIS DATA IS ONLY USED TO TRACK AND
ASSESS THE HIRING AND ADVANCEMENT EFFORTS OF INDIVIDUALS WITH DISABILITIES.
PRETAX FEHB EXCLUSION $     80.18
1.00 COMPENSATORY TIME HOURS PAID YTD.
```

**THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED**

| DEPARTMENT OF DEFENSE | 1. Pay Period End 11/20/21 |
|---|---|
| **CIVILIAN LEAVE AND EARNINGS STATEMENT LES** <br> VISIT THE DFAS WEB SITE AT: WWW.DFAS.MIL | 2. Pay Date 12/02/21 |

| 3. Name <br> MYERS JENNIFER L | 4. Pay Plan/Grade/Step <br> GS  12  10 | 5. Hourly/Daily Rate <br> 55.50 | 6. Basic OT Rate <br> 55.50 | 7. Basic Pay + Locality/Market Adj = Adjusted Basic Pay <br> 86881.00   28949.00   115830.00 |
|---|---|---|---|---|
| 8. Soc Sec No <br> ***-**-2990 | 9. Locality % <br> 33.32 | 10. FLSA Category <br> E | 11. SCD Leave <br> 07/10/10 | 12. Max Leave Carry Over <br> 240 | 13. Leave Year End <br> 01/01/22 |
| 14. Financial Institution - Net Pay <br> FIRST MIDWEST BANK N A | | 15. Financial Institution - Allotment #1 <br> I H MISSISSIPPI VALLEY CRED | | 16. Financial Institution - Allotment #2 <br> AMOCO FEDERAL CREDIT UNION | |
| 17. Tax  Marital  Exemptions  Add'l <br>       Status <br> FED    S     0            0 <br>              0            0 | | 18. Tax  Marital  Exemptions  Add'l  Taxing Authority <br>        Status <br>                     0            0 | | 19. Cumulative Retirement <br> FERS:       2211.81 | 20. Military Deposit |

| 21. | Current | Year to Date | 22. | | |
|---|---|---|---|---|---|
| GROSS PAY | 7825.58 | 151982.93 | TSP DATA | 3% | |
| TAXABLE WAGES | 7596.15 | 147671.84 | | | |
| NONTAXABLE WAGES | 96.23 | 1283.68 | | | |
| TAX DEFERRED WAGES | 133.20 | 3195.48 | | | |
| DEDUCTIONS | 2567.69 | 58457.33 | | | |
| AEIC | | | | | |
| NET PAY | 5257.89 | 93693.67 | | | |

### CURRENT EARNINGS

| TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| REGULAR PAY | 80.00 | 4440.00 | OVERTIME | 49.00 | 2719.50 | SUNDAY PREM | 16.00 | 222.08 |
| POST DIFF | | 444.00 | | | | | | |

### DEDUCTIONS

| TYPE | CODE | CURRENT | YEAR TO DATE | TYPE | CODE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| ALLOTMENT,SV | (2) | 440.00 | 4930.00 | DEBT,AGY VOL | | 25.00 | 1492.67 |
| DEBT,ROUTINE | Q3 | | 168.07 | FEGLI | Y2 | 18.88 | 428.19 |
| FEGLI OPTNL | BC | 35.86 | 984.61 | FEHB | 111 | 78.60 | 857.04 |
| MEDICARE | | 112.08 | 2187.58 | OASDI | | | 8853.60 |
| RETIRE, FERS | K | 35.52 | 852.13 | SPECIAL PAY | | | 3212.48 |
| TAX, FEDERAL | | 1644.73 | 30240.28 | TSP LOANS | 909003G | 26.19 | 628.56 |
| TSP SAVINGS | | 133.20 | 3195.48 | DENTAL | | 17.63 | 423.14 |
| VISION | | | 3.50 | | | | |

### LEAVE

| TYPE | PRIOR YR BALANCE | ACCRUED PAY PD | ACCRUED YTD | USED PAY PD | USED YTD | DONATED/RETURNED | CURRENT BALANCE | USE-LOSE/TERM DATE |
|---|---|---|---|---|---|---|---|---|
| ANNUAL | 172.50 | 6.00 | 138.00 | | 87.00 | | 223.50 | 5.50 |
| SICK | 168.50 | 4.00 | 92.00 | | 20.00 | | 240.50 | |
| COMPENSATORY | | | 13.00 | | 12.00 | | 1.00 | |
| TRAVEL COMP | | | 37.50 | | | | 37.50 | |
| HOLIDAY | | | | 8.00 | 48.00 | | | |
| ADMIN | | | | | 32.00 | | | |

### BENEFITS PAID BY GOVERNMENT FOR YOU

| TYPE | CURRENT | YEAR TO DATE | TYPE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| FEGLI | 9.44 | 214.10 | FEHB | 235.82 | 2888.90 |
| MEDICARE | 112.08 | 2187.58 | OASDI | 0.00 | 8853.60 |
| RETIRE, FERS | 816.96 | 18573.79 | TSP BASIC | 44.40 | 1065.16 |
| TSP MATCHING | 133.20 | 3195.48 | | | |

### REMARKS

YOUR PAYROLL OFFICE ID NUMBER IS 97380800 - DEPARTMENT OF DEFENSE.
FEDERAL EMPLOYEES' HEALTH BENEFITS (FEHB) OPEN SEASON
FROM THE SECOND MONDAY OF NOVEMBER THROUGH THE SECOND MONDAY OF DECEMBER.
STILL WAITING ON HARD COPY TAX FORMS? GET THEM FASTER, PROTECT YOUR PERSONAL INFORMATION,
ACCESS, DOWNLOAD AND PRINT ALL YOUR W2S BY CHOOSING ELECTRONIC DELIVERY THROUGH MYPAY. LOG
IN AT HTTPS://MYPAY.DFAS.MIL AND SELECT THE TURN ON/OFF HARD COPY W2 OPTION.
STARTING PAY PERIOD ENDING JAN 16 2021, COLLECTION OF ANY SOCIAL SECURITY (OASDI) TAX THAT
WAS DEFERRED IN 2020 WILL BE COLLECTED UNTIL PAID IN FULL. FOR MORE INFORMATION, CONTACT
YOUR CUSTOMER SERVICE REPRESENTATIVE AND VISIT WWW.DFAS.MIL/TAXES/SOCIAL-SECURITY-DEFERRAL
$   444.00 CURRENT FOREIGN POST DIF PAID FOR KUWAIT.
THE ENTITLEMENT PERCENTAGE FOR THIS LOCATION IS  10%.
PRETAX FEHB EXCLUSION $     78.60

**THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED**

## DEPARTMENT OF DEFENSE

## CIVILIAN LEAVE AND EARNINGS STATEMENT LES
VISIT THE DFAS WEB SITE AT: WWW.DFAS.MIL

| 1. Pay Period End | 12/03/22 |
| --- | --- |
| 2. Pay Date | 12/15/22 |

| 3. Name | 4. Pay Plan/Grade/Step | 5. Hourly/Daily Rate | 6. Basic OT Rate | 7. Basic Pay + Locality/Market Adj = Adjusted Basic Pay |
| --- | --- | --- | --- | --- |
| MYERS JENNIFER L | GS    13    06 | 60.82 | 60.82 | 94751.00    32177.00    126928.00 |

| 8. Soc Sec No | 9. Locality % | 10. FLSA Category | 11. SCD Leave | 12. Max Leave Carry Over | 13. Leave Year End |
| --- | --- | --- | --- | --- | --- |
| ***-**-2990 | 33.96 | E | 07/10/10 | 240 | 12/31/22 |

| 14. Financial Institution - Net Pay | 15. Financial Institution - Allotment #1 | 16. Financial Institution - Allotment #2 |
| --- | --- | --- |
| AMOCO FEDERAL CREDIT UNION | I H MISSISSIPPI VALLEY CRED | |

| 17. Tax  Marital Status  Exemptions  Add'l | 18. Tax  Marital Status  Exemptions  Add'l  Taxing Authority | 19. Cumulative Retirement | 20. Military Deposit |
| --- | --- | --- | --- |
| FED    S    0    0         0    0 | 0    0 | FERS:    3232.85 | |

| 21. | Current | Year to Date | 22. | |
| --- | --- | --- | --- | --- |
| GROSS PAY | 4865.60 | 166301.60 | TSP DATA | 3% |
| TAXABLE WAGES | 4621.76 | 160293.53 | | |
| NONTAXABLE WAGES | 97.87 | 2445.11 | | |
| TAX DEFERRED WAGES | 145.97 | 3562.96 | | |
| DEDUCTIONS | 1344.66 | 64706.91 | | |
| AEIC | | | | |
| NET PAY | 3520.94 | 101594.69 | | |

### CURRENT EARNINGS

| TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| REGULAR PAY | 80.00 | 4865.60 | | | | | | |

### DEDUCTIONS

| TYPE | CODE | CURRENT | YEAR TO DATE | TYPE | CODE | CURRENT | YEAR TO DATE |
| --- | --- | --- | --- | --- | --- | --- | --- |
| ALLOTMENT,SV | (1) | 50.00 | 11320.00 | DEBT,AGY VOL | | 25.00 | 625.00 |
| FEGLI | Y2 | 20.64 | 504.00 | FEGLI OPTNL | BC | 65.16 | 1086.50 |
| FEHB | 111 | 80.18 | 2002.92 | MEDICARE | | 69.13 | 2375.92 |
| OASDI | | | 9114.00 | RETIRE, FERS | K | 38.92 | 950.00 |
| TAX, FEDERAL | | 831.97 | 32253.66 | TSP LOANS | 909003G | | 469.76 |
| TSP SAVINGS | | 145.97 | 3562.96 | DENTAL | | 17.69 | 442.19 |

### LEAVE

| TYPE | PRIOR YR BALANCE | ACCRUED PAY PD | ACCRUED YTD | USED PAY PD | USED YTD | DONATED/ RETURNED | CURRENT BALANCE | USE-LOSE/ TERM DATE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| ANNUAL | 240.00 | 6.00 | 144.00 | | 81.50 | | 302.50 | 78.50 |
| SICK | 252.50 | 4.00 | 96.00 | | 10.00 | | 338.50 | |
| RESTORED | 5.50 | | | | | | 5.50 | 01/13/24 |
| COMPENSATORY | 1.00 | | 10.00 | | | | 10.00 | |
| TRAVEL COMP | 74.75 | | 37.50 | 26.00 | 104.50 | | 7.75 | |
| HOLIDAY | | | | 10.00 | 80.00 | | | |

### BENEFITS PAID BY GOVERNMENT FOR YOU

| TYPE | CURRENT | YEAR TO DATE | TYPE | CURRENT | YEAR TO DATE |
| --- | --- | --- | --- | --- | --- |
| FEGLI | 10.32 | 252.00 | FEHB | 240.56 | 6009.26 |
| MEDICARE | 69.13 | 2375.92 | OASDI | 0.00 | 9114.00 |
| RETIRE, FERS | 895.27 | 21852.40 | TSP BASIC | 48.66 | 1187.68 |
| TSP MATCHING | 145.97 | 3562.96 | | | |

### REMARKS

YOUR PAYROLL OFFICE ID NUMBER IS 97380800 - DEPARTMENT OF DEFENSE.
PLEASE SUPPORT YOUR COMBINED FEDERAL CAMPAIGN GOING ON NOW
THINGS CHANGE! VERIFY YOUR DISABILTY STATUS IN MYBIZ (COMPO.DCPDS.CPMS.OSD.MIL/)!
YOUR INFORMATION IS PROTECTED UNDER THE PRIVACY ACT. THIS DATA IS ONLY USED TO TRACK AND
ASSESS THE HIRING AND ADVANCEMENT EFFORTS OF INDIVIDUALS WITH DISABILITIES.
PRETAX FEHB EXCLUSION $     80.18
1.00 COMPENSATORY TIME HOURS PAID YTD.

**THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED**

| | DEPARTMENT OF DEFENSE | 1. Pay Period End 12/04/21 |
|---|---|---|
| | **CIVILIAN LEAVE AND EARNINGS STATEMENT LES** | 2. Pay Date 12/16/21 |
| | VISIT THE DFAS WEB SITE AT: WWW.DFAS.MIL | |

| 3. Name<br>MYERS JENNIFER L | 4. Pay Plan/Grade/Step<br>GS   12   10 | 5. Hourly/Daily Rate<br>55.50 | 6. Basic OT Rate<br>55.50 | 7. Basic Pay + Locality/Market Adj = Adjusted Basic Pay<br>86881.00      28949.00      115830.00 |
|---|---|---|---|---|
| 8. Soc Sec No<br>***-**-2990 | 9. Locality %<br>33.32 | 10. FLSA Category<br>E | 11. SCD Leave<br>07/10/10 | 12. Max Leave Carry Over<br>240 | 13. Leave Year End<br>01/01/22 |
| 14. Financial Institution - Net Pay<br>FIRST MIDWEST BANK N A | 15. Financial Institution - Allotment #1<br>I H MISSISSIPPI VALLEY CRED | 16. Financial Institution - Allotment #2<br>AMOCO FEDERAL CREDIT UNION |
| 17. Tax  Marital   Exemptions   Add'l<br>        Status<br>FED    S       0         0<br>                0         0 | 18. Tax   Marital   Exemptions  Add'l   Taxing Authority<br>         Status<br>                 0          0 | 19. Cumulative Retirement<br>FERS:      2247.33 | 20. Military Deposit |

| 21.<br>GROSS PAY<br>TAXABLE WAGES<br>NONTAXABLE WAGES<br>TAX DEFERRED WAGES<br>DEDUCTIONS<br>AEIC<br>NET PAY | Current<br>7270.58<br>7041.15<br>96.23<br>133.20<br>2382.03<br><br>4888.55 | Year to Date<br>159253.51<br>154712.99<br>1379.91<br>3328.68<br>60839.36<br><br>98582.22 | 22.<br>TSP DATA                                         3% |
|---|---|---|---|

### CURRENT EARNINGS

| TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| REGULAR PAY | 80.00 | 4440.00 | OVERTIME | 43.00 | 2386.50 | SUNDAY PREM | 16.00 | 222.08 |
| POST DIFF | | 222.00 | | | | | | |

### DEDUCTIONS

| TYPE | CODE | CURRENT | YEAR TO DATE | TYPE | CODE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| ALLOTMENT,SV | (2) | 440.00 | 5370.00 | DEBT,AGY VOL | | 25.00 | 1517.67 |
| DEBT,ROUTINE | Q3 | | 168.07 | FEGLI | Y2 | 18.88 | 447.07 |
| FEGLI OPTNL | BC | 35.86 | 1020.47 | FEHB | 111 | 78.60 | 935.64 |
| MEDICARE | | 104.02 | 2291.60 | OASDI | | | 8853.60 |
| RETIRE, FERS | K | 35.52 | 887.65 | SPECIAL PAY | | | 3212.48 |
| TAX, FEDERAL | | 1467.13 | 31707.41 | TSP LOANS | 909003G | 26.19 | 654.75 |
| TSP SAVINGS | | 133.20 | 3328.68 | DENTAL | | 17.63 | 440.77 |
| VISION | | | 3.50 | | | | |

### LEAVE

| TYPE | PRIOR YR BALANCE | ACCRUED PAY PD | ACCRUED YTD | USED PAY PD | USED YTD | DONATED/ RETURNED | CURRENT BALANCE | USE-LOSE/ TERM DATE |
|---|---|---|---|---|---|---|---|---|
| ANNUAL | 172.50 | 6.00 | 144.00 | | 87.00 | | 229.50 | 5.50 |
| SICK | 168.50 | 4.00 | 96.00 | | 20.00 | | 244.50 | |
| COMPENSATORY | | | 13.00 | | 12.00 | | 1.00 | |
| TRAVEL COMP | | | 37.50 | | | | 37.50 | |
| HOLIDAY | | | | 8.00 | 56.00 | | | |
| ADMIN | | | | 24.00 | 56.00 | | | |

### BENEFITS PAID BY GOVERNMENT FOR YOU

| TYPE | CURRENT | YEAR TO DATE | TYPE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| FEGLI | 9.44 | 223.54 | FEHB | 235.82 | 3124.72 |
| MEDICARE | 104.02 | 2291.60 | OASDI | 0.00 | 8853.60 |
| RETIRE, FERS | 816.96 | 19390.75 | TSP BASIC | 44.40 | 1109.56 |
| TSP MATCHING | 133.20 | 3328.68 | | | |

### REMARKS

YOUR PAYROLL OFFICE ID NUMBER IS 97380800 - DEPARTMENT OF DEFENSE.
PLEASE SUPPORT YOUR COMBINED FEDERAL CAMPAIGN GOING ON NOW
STARTING PAY PERIOD ENDING JAN 16 2021, COLLECTION OF ANY SOCIAL SECURITY (OASDI) TAX THAT
WAS DEFERRED IN 2020 WILL BE COLLECTED UNTIL PAID IN FULL. FOR MORE INFORMATION, CONTACT
YOUR CUSTOMER SERVICE REPRESENTATIVE AND VISIT WWW.DFAS.MIL/TAXES/SOCIAL-SECURITY-DEFERRAL
$   222.00 CURRENT FOREIGN POST DIF PAID FOR KUWAIT.
THE ENTITLEMENT PERCENTAGE FOR THIS LOCATION IS  10%.
PRETAX FEHB EXCLUSION $     78.60
ALLOWANCE/DIFFERENTIAL/PREMIUM INCENTIVE PAY CHANGED.

**THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED**

# DEPARTMENT OF DEFENSE

## CIVILIAN LEAVE AND EARNINGS STATEMENT LES
VISIT THE DFAS WEB SITE AT: WWW.DFAS.MIL

| | | |
|---|---|---|
| 1. Pay Period End | | 12/18/21 |
| 2. Pay Date | | 12/30/21 |

| 3. Name | 4. Pay Plan/Grade/Step | 5. Hourly/Daily Rate | 6. Basic OT Rate | 7. Basic Pay + Locality/Market Adj = Adjusted Basic Pay |
|---|---|---|---|---|
| MYERS JENNIFER L | GS  12  10 | 55.50 | 55.50 | 86881.00   28949.00   115830.00 |

| 8. Soc Sec No | 9. Locality % | 10. FLSA Category | 11. SCD Leave | 12. Max Leave Carry Over | 13. Leave Year End |
|---|---|---|---|---|---|
| ***-**-2990 | 33.32 | E | 07/10/10 | 240 | 01/01/22 |

| 14. Financial Institution - Net Pay | 15. Financial Institution - Allotment #1 | 16. Financial Institution - Allotment #2 |
|---|---|---|
| FIRST MIDWEST BANK N A | I H MISSISSIPPI VALLEY CRED | AMOCO FEDERAL CREDIT UNION |

| 17. Tax | Marital Status | Exemptions | Add'l | 18. Tax | Marital Status | Exemptions | Add'l | Taxing Authority | 19. Cumulative Retirement | 20. Military Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| FED | S | 0 | 0 | | | 0 | 0 | | FERS:   2282.85 | |
| | | 0 | 0 | | | | | | | |

| 21. | Current | Year to Date | 22. | | |
|---|---|---|---|---|---|
| GROSS PAY | 7836.68 | 167090.19 | TSP DATA | | 3% |
| TAXABLE WAGES | 7607.25 | 162320.24 | | | |
| NONTAXABLE WAGES | 96.23 | 1476.14 | | | |
| TAX DEFERRED WAGES | 133.20 | 3461.88 | | | |
| DEDUCTIONS | 2571.40 | 63410.76 | | | |
| AEIC | | | | | |
| NET PAY | 5265.28 | 103847.50 | | | |

## CURRENT EARNINGS

| TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| REGULAR PAY | 80.00 | 4440.00 | OVERTIME | 48.00 | 2664.00 | NIGHT DIFF | 92.00 | 510.60 |
| SUNDAY PREM | 16.00 | 222.08 | | | | | | |

## DEDUCTIONS

| TYPE | CODE | CURRENT | YEAR TO DATE | TYPE | CODE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| ALLOTMENT,SV | (2) | 440.00 | 5810.00 | DEBT,AGY VOL | | 25.00 | 1542.67 |
| DEBT,ROUTINE | Q3 | | 168.07 | FEGLI | Y2 | 18.88 | 465.95 |
| FEGLI OPTNL | BC | 35.86 | 1056.33 | FEHB | 111 | 78.60 | 1014.24 |
| MEDICARE | | 112.24 | 2403.84 | OASDI | | | 8853.60 |
| RETIRE, FERS | K | 35.52 | 923.17 | SPECIAL PAY | | | 3212.48 |
| TAX, FEDERAL | | 1648.28 | 33355.69 | TSP LOANS | 909003G | 26.19 | 680.94 |
| TSP SAVINGS | | 133.20 | 3461.88 | DENTAL | | 17.63 | 458.40 |
| VISION | | | 3.50 | | | | |

## LEAVE

| TYPE | PRIOR YR BALANCE | ACCRUED PAY PD | ACCRUED YTD | USED PAY PD | USED YTD | DONATED/ RETURNED | CURRENT BALANCE | USE-LOSE/ TERM DATE |
|---|---|---|---|---|---|---|---|---|
| ANNUAL | 172.50 | 10.00 | 154.00 | | 87.00 | | 239.50 | 5.50 |
| SICK | 168.50 | 4.00 | 100.00 | | 20.00 | | 248.50 | |
| COMPENSATORY | | | 13.00 | | 12.00 | | 1.00 | |
| TRAVEL COMP | | | 37.50 | | | | 37.50 | |
| HOLIDAY | | | | | 56.00 | | | |
| ADMIN | | | | | 56.00 | | | |

## BENEFITS PAID BY GOVERNMENT FOR YOU

| TYPE | CURRENT | YEAR TO DATE | TYPE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| FEGLI | 9.44 | 232.98 | FEHB | 235.82 | 3360.54 |
| MEDICARE | 112.24 | 2403.84 | OASDI | 0.00 | 8853.60 |
| RETIRE, FERS | 816.96 | 20207.71 | TSP BASIC | 44.40 | 1153.96 |
| TSP MATCHING | 133.20 | 3461.88 | | | |

## REMARKS

YOUR PAYROLL OFFICE ID NUMBER IS 97380800 - DEPARTMENT OF DEFENSE.
PLEASE SUPPORT YOUR COMBINED FEDERAL CAMPAIGN GOING ON NOW
PRETAX FEHB EXCLUSION $    78.60
PAY RATE ADJUSTED TEMPORARY PROMOTION EXPIRED.
RETROACTIVE PERSONNEL DATA PROCESSED.

**THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED**

### DEPARTMENT OF DEFENSE

## CIVILIAN LEAVE AND EARNINGS STATEMENT LES
VISIT THE DFAS WEB SITE AT: WWW.DFAS.MIL

| | | | | | |
|---|---|---|---|---|---|
| | | | | | 1. Pay Period End 12/31/22 |
| | | | | | 2. Pay Date 01/12/23 |
| 3. Name MYERS JENNIFER L | 4. Pay Plan/Grade/Step GS 13 06 | 5. Hourly/Daily Rate 60.82 | 6. Basic OT Rate 60.82 | 7. Basic Pay + Locality/Market Adj = Adjusted Basic Pay 94751.00  32177.00  126928.00 | |
| 8. Soc Sec No ***-**-2990 | 9. Locality % 33.96 | 10. FLSA Category E | 11. SCD Leave 07/10/10 | 12. Max Leave Carry Over 240 | 13. Leave Year End 12/31/22 |
| 14. Financial Institution - Net Pay AMOCO FEDERAL CREDIT UNION | | 15. Financial Institution - Allotment #1 I H MISSISSIPPI VALLEY CRED | | 16. Financial Institution - Allotment #2 | |
| 17. Tax Marital Exemptions Add'l Status FED  S  0  0 0 | | 18. Tax Marital Exemptions Add'l Taxing Authority Status  0  0 | | 19. Cumulative Retirement FERS:  3310.69 | 20. Military Deposit |

| 21. | Current | Year to Date | 22. |
|---|---|---|---|
| GROSS PAY | 4865.60 | 4865.60 | TSP DATA     3% |
| TAXABLE WAGES | 4621.76 | 4621.76 | |
| NONTAXABLE WAGES | 97.87 | 97.87 | |
| TAX DEFERRED WAGES | 145.97 | 145.97 | |
| DEDUCTIONS | 1640.26 | 1640.26 | |
| AEIC | | | |
| NET PAY | 3225.34 | 3225.34 | |

### CURRENT EARNINGS

| TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| REGULAR PAY | 80.00 | 4865.60 | | | | | | |

### DEDUCTIONS

| TYPE | CODE | CURRENT | YEAR TO DATE | TYPE | CODE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| ALLOTMENT,SV | (1) | 50.00 | 50.00 | DEBT,AGY VOL | | 25.00 | 25.00 |
| FEGLI | Y2 | 20.64 | 20.64 | FEGLI OPTNL | BC | 65.16 | 65.16 |
| FEHB | 111 | 80.18 | 80.18 | MEDICARE | | 69.13 | 69.13 |
| OASDI | | 295.60 | 295.60 | RETIRE, FERS | K | 38.92 | 38.92 |
| TAX, FEDERAL | | 831.97 | 831.97 | TSP SAVINGS | | 145.97 | 145.97 |
| DENTAL | | 17.69 | 17.69 | | | | |

### LEAVE

| TYPE | PRIOR YR BALANCE | ACCRUED PAY PD | ACCRUED YTD | USED PAY PD | USED YTD | DONATED/ RETURNED | CURRENT BALANCE | USE-LOSE/ TERM DATE |
|---|---|---|---|---|---|---|---|---|
| ANNUAL | 240.00 | 10.00 | 160.00 | 14.50 | 96.00 | | 304.00 | 64.00 |
| SICK | 252.50 | 4.00 | 104.00 | | 10.00 | | 346.50 | |
| RESTORED | 5.50 | | | | | | 5.50 | 01/13/24 |
| COMPENSATORY | 1.00 | | 10.00 | 10.00 | 10.00 | | | |
| TRAVEL COMP | 74.75 | | 37.50 | 7.75 | 112.25 | | | |
| HOLIDAY | | | | 10.00 | 90.00 | | | |

### BENEFITS PAID BY GOVERNMENT FOR YOU

| TYPE | CURRENT | YEAR TO DATE | TYPE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| FEGLI | 10.32 | 10.32 | FEHB | 240.56 | 240.56 |
| MEDICARE | 69.13 | 69.13 | OASDI | 295.60 | 295.60 |
| RETIRE, FERS | 895.27 | 895.27 | TSP BASIC | 48.66 | 48.66 |
| TSP MATCHING | 145.97 | 145.97 | | | |

### REMARKS

```
YOUR PAYROLL OFFICE ID NUMBER IS 97380800 - DEPARTMENT OF DEFENSE.
THINGS CHANGE! VERIFY YOUR DISABILTY STATUS IN MYBIZ (COMPO.DCPDS.CPMS.OSD.MIL/)!
YOUR INFORMATION IS PROTECTED UNDER THE PRIVACY ACT. THIS DATA IS ONLY USED TO TRACK AND
ASSESS THE HIRING AND ADVANCEMENT EFFORTS OF INDIVIDUALS WITH DISABILITIES.
PRETAX FEHB EXCLUSION $    80.18
1.00 COMPENSATORY TIME HOURS PAID YTD.
```

**THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED**

| DEPARTMENT OF DEFENSE | 1. Pay Period End 01/14/23 |
|---|---|
| **CIVILIAN LEAVE AND EARNINGS STATEMENT LES** VISIT THE DFAS WEB SITE AT: WWW.DFAS.MIL | 2. Pay Date 01/26/23 |

| 3. Name MYERS JENNIFER L | 4. Pay Plan/Grade/Step GS 13 06 | 5. Hourly/Daily Rate 63.55 | 6. Basic OT Rate 63.55 | 7. Basic Pay + Locality/Market Adj = Adjusted Basic Pay  98636.00   34000.00   132636.00 |
|---|---|---|---|---|
| 8. Soc Sec No ***-**-2990 | 9. Locality % 34.47 | 10. FLSA Category E | 11. SCD Leave 07/10/10 | 12. Max Leave Carry Over 240 | 13. Leave Year End 01/13/24 |

| 14. Financial Institution - Net Pay AMOCO FEDERAL CREDIT UNION | 15. Financial Institution - Allotment #1 | 16. Financial Institution - Allotment #2 |
|---|---|---|

| 17. Tax | Marital Status | Exemptions | Add'l | 18. Tax | Marital Status | Exemptions | Add'l | Taxing Authority | 19. Cumulative Retirement FERS: 3351.36 | 20. Military Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| FED | S | 0 | 0 | | | 0 | 0 | | | |

| 21. | Current | Year to Date | 22. TSP DATA    3% |
|---|---|---|---|
| GROSS PAY | 8197.99 | 13063.59 | |
| TAXABLE WAGES | 7940.65 | 12562.41 | |
| NONTAXABLE WAGES | 104.82 | 202.69 | |
| TAX DEFERRED WAGES | 152.52 | 298.49 | |
| DEDUCTIONS | 2669.08 | 4309.34 | |
| AEIC | | | |
| NET PAY | 5528.91 | 8754.25 | |

### CURRENT EARNINGS

| TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| REGULAR PAY | 80.00 | 5084.00 | OVERTIME | 45.00 | 2859.75 | SUNDAY PREM | 16.00 | 254.24 |

### DEDUCTIONS

| TYPE | CODE | CURRENT | YEAR TO DATE | TYPE | CODE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| ALLOTMENT,SV | (0) | | 50.00 | DEBT,AGY VOL | | 25.00 | 50.00 |
| FEGLI | Y2 | 21.60 | 42.24 | FEGLI OPTNL | BC | 68.16 | 133.32 |
| FEHB | 111 | 86.67 | 166.85 | MEDICARE | | 117.35 | 186.48 |
| OASDI | | 501.78 | 797.38 | RETIRE, FERS | K | 40.67 | 79.59 |
| TAX, FEDERAL | | 1637.18 | 2469.15 | TSP SAVINGS | | 152.52 | 298.49 |
| DENTAL | | 18.15 | 35.84 | | | | |

### LEAVE

| TYPE | PRIOR YR BALANCE | ACCRUED PAY PD | ACCRUED YTD | USED PAY PD | USED YTD | DONATED/ RETURNED | CURRENT BALANCE | USE-LOSE/ TERM DATE |
|---|---|---|---|---|---|---|---|---|
| ANNUAL | 240.00 | 6.00 | 6.00 | | | | 246.00 | 166.00 |
| SICK | 346.50 | 4.00 | 4.00 | | | | 350.50 | |
| RESTORED | 5.50 | | | | | | 5.50 | 01/13/24 |
| HOLIDAY | | | | 8.00 | 8.00 | | | |

### BENEFITS PAID BY GOVERNMENT FOR YOU

| TYPE | CURRENT | YEAR TO DATE | TYPE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| FEGLI | 10.80 | 21.12 | FEHB | 259.72 | 500.28 |
| MEDICARE | 117.35 | 186.48 | OASDI | 501.78 | 797.38 |
| RETIRE, FERS | 935.46 | 1830.73 | TSP BASIC | 50.84 | 99.50 |
| TSP MATCHING | 152.52 | 298.49 | | | |

### REMARKS

YOUR PAYROLL OFFICE ID NUMBER IS 97380800 - DEPARTMENT OF DEFENSE.
TO PROVIDE YOUR EMPLOYMENT AND/OR SALARY INFORMATION TO AN ORGANIZATION (BUSINESS, BANK,
CREDIT UNION) OR PERSON,  LOGIN TO THE DCPDS PORTAL HTTPS://COMPO.DCPDS.CPMS.OSD.MIL/, GO
TO MYBIZ EMPLOYMENT VERIFICATION, AND EMAIL INFORMATION DIRECTLY TO THE REQUESTOR.
THINGS CHANGE! VERIFY YOUR DISABILTY STATUS IN MYBIZ (COMPO.DCPDS.CPMS.OSD.MIL/)!
YOUR INFORMATION IS PROTECTED UNDER THE PRIVACY ACT. THIS DATA IS ONLY USED TO TRACK AND
ASSESS THE HIRING AND ADVANCEMENT EFFORTS OF INDIVIDUALS WITH DISABILITIES.
SAVINGS ALLOTMENT CHANGED, PLEASE VERIFY.
BASIC PAY CHANGED.
PRETAX FEHB EXCLUSION $    86.67
FEHB DEDUCTION CHANGED.
DEDUCTION ADDED/CHANGED FOR VISION AND/OR DENTAL CARE.

**THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED**

| | DEPARTMENT OF DEFENSE | 1. Pay Period End 01/28/23 |
|---|---|---|
| | **CIVILIAN LEAVE AND EARNINGS STATEMENT LES** <br> VISIT THE DFAS WEB SITE AT: WWW.DFAS.MIL | 2. Pay Date 02/09/23 |

| 3. Name <br> MYERS JENNIFER L | 4. Pay Plan/Grade/Step <br> GS  13  06 | 5. Hourly/Daily Rate <br> 63.55 | 6. Basic OT Rate <br> 63.55 | 7. Basic Pay + Locality/Market Adj = Adjusted Basic Pay <br> 98636.00     34000.00     132636.00 |
|---|---|---|---|---|
| 8. Soc Sec No <br> ***-**-2990 | 9. Locality % <br> 34.47 | 10. FLSA Category <br> E | 11. SCD Leave <br> 07/10/10 | 12. Max Leave Carry Over <br> 240 | 13. Leave Year End <br> 01/13/24 |
| 14. Financial Institution - Net Pay <br> AMOCO FEDERAL CREDIT UNION | | 15. Financial Institution - Allotment #1 | | 16. Financial Institution - Allotment #2 |
| 17. Tax  Marital Status  Exemptions  Add'l <br> FED   S   0   0   0 | | 18. Tax  Marital Status  Exemptions  Add'l  Taxing Authority <br> 0   0 | | 19. Cumulative Retirement <br> FERS:   3392.03 | 20. Military Deposit |

| 21. | Current | Year to Date | 22. | | |
|---|---|---|---|---|---|
| GROSS PAY | 5084.00 | 18147.59 | TSP DATA | | 3% |
| TAXABLE WAGES | 4826.66 | 17389.07 | | | |
| NONTAXABLE WAGES | 104.82 | 307.51 | | | |
| TAX DEFERRED WAGES | 152.52 | 451.01 | | | |
| DEDUCTIONS | 1679.77 | 5989.11 | | | |
| AEIC | | | | | |
| NET PAY | 3404.23 | 12158.48 | | | |

### CURRENT EARNINGS

| TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| REGULAR PAY | 80.00 | 5084.00 | | | | | | |

### DEDUCTIONS

| TYPE | CODE | CURRENT | YEAR TO DATE | TYPE | CODE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| ALLOTMENT,SV | (0) | | 50.00 | DEBT,AGY VOL | | 25.00 | 75.00 |
| FEGLI | Y2 | 21.60 | 63.84 | FEGLI OPTNL | BC | 68.16 | 201.48 |
| FEHB | 111 | 86.67 | 253.52 | MEDICARE | | 72.20 | 258.68 |
| OASDI | | 308.70 | 1106.08 | RETIRE, FERS | K | 40.67 | 120.26 |
| TAX, FEDERAL | | 856.09 | 3325.24 | TSP LOANS | 105004G | 30.01 | 30.01 |
| TSP SAVINGS | | 152.52 | 451.01 | DENTAL | | 18.15 | 53.99 |

### LEAVE

| TYPE | PRIOR YR BALANCE | ACCRUED PAY PD | ACCRUED YTD | USED PAY PD | USED YTD | DONATED/ RETURNED | CURRENT BALANCE | USE-LOSE/ TERM DATE |
|---|---|---|---|---|---|---|---|---|
| ANNUAL | 240.00 | 6.00 | 12.00 | | | | 252.00 | 166.00 |
| SICK | 346.50 | 4.00 | 8.00 | | | | 354.50 | |
| RESTORED | 5.50 | | | | | | 5.50 | 01/13/24 |
| HOLIDAY | | | | 8.00 | 16.00 | | | |

### BENEFITS PAID BY GOVERNMENT FOR YOU

| TYPE | CURRENT | YEAR TO DATE | TYPE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| FEGLI | 10.80 | 31.92 | FEHB | 259.72 | 760.00 |
| MEDICARE | 72.20 | 258.68 | OASDI | 308.70 | 1106.08 |
| RETIRE, FERS | 935.46 | 2766.19 | TSP BASIC | 50.84 | 150.34 |
| TSP MATCHING | 152.52 | 451.01 | | | |

### REMARKS

YOUR PAYROLL OFFICE ID NUMBER IS 97380800 - DEPARTMENT OF DEFENSE. <br>
THINGS CHANGE! VERIFY YOUR DISABILTY STATUS IN MYBIZ (COMPO.DCPDS.CPMS.OSD.MIL/)! <br>
YOUR INFORMATION IS PROTECTED UNDER THE PRIVACY ACT. THIS DATA IS ONLY USED TO TRACK AND <br>
ASSESS THE HIRING AND ADVANCEMENT EFFORTS OF INDIVIDUALS WITH DISABILITIES. <br>
BASIC PAY CHANGED. <br>
PRETAX FEHB EXCLUSION $    86.67 <br>
PAY RATE ADJUSTED TEMPORARY PROMOTION EXPIRED. <br>
TSP LOAN PAYMENT CHANGED. <br>
RETROACTIVE PERSONNEL DATA PROCESSED.

**THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED**

| DEPARTMENT OF DEFENSE | 1. Pay Period End 02/11/23 |
|---|---|
| **CIVILIAN LEAVE AND EARNINGS STATEMENT LES**<br>VISIT THE DFAS WEB SITE AT: WWW.DFAS.MIL | 2. Pay Date 02/23/23 |

| 3. Name<br>MYERS JENNIFER L | 4. Pay Plan/Grade/Step<br>GS   13   06 | 5. Hourly/Daily Rate<br>63.55 | 6. Basic OT Rate<br>63.55 | 7. Basic Pay + Locality/Market Adj = Adjusted Basic Pay<br>98636.00    34000.00    132636.00 |
|---|---|---|---|---|
| 8. Soc Sec No<br>***-**-2990 | 9. Locality %<br>34.47 | 10. FLSA Category<br>E | 11. SCD Leave<br>07/10/10 | 12. Max Leave Carry Over<br>240 | 13. Leave Year End<br>01/13/24 |
| 14. Financial Institution - Net Pay<br>AMOCO FEDERAL CREDIT UNION | | 15. Financial Institution - Allotment #1 | | 16. Financial Institution - Allotment #2 | |
| 17. Tax  Marital  Exemptions  Add'l<br>      Status<br>FED   S      0            0<br>                        0            0 | | 18. Tax  Marital  Exemptions  Add'l<br>      Status<br>              0            0 | | 19. Cumulative Retirement<br>FERS:      3432.70 | 20. Military Deposit |

| 21. | Current | Year to Date | 22. | |
|---|---|---|---|---|
| GROSS PAY | 11484.80 | 29632.39 | TSP DATA | 3% |
| TAXABLE WAGES | 11227.46 | 28616.53 | | |
| NONTAXABLE WAGES | 104.82 | 412.33 | | |
| TAX DEFERRED WAGES | 152.52 | 603.53 | | |
| DEDUCTIONS | 3655.64 | 9644.75 | | |
| AEIC | | | | |
| NET PAY | 7829.16 | 19987.64 | | |

### CURRENT EARNINGS

| TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| REGULAR PAY | 80.00 | 5084.00 | OVERTIME | 48.00 | 1950.40 | INCENTVE AWD | | 2500.00 |

### RETROACTIVE EARNINGS

| TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | 48.00 | 1950.40 | | | | | | |

### DEDUCTIONS

| TYPE | CODE | CURRENT | YEAR TO DATE | TYPE | CODE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| ALLOTMENT,SV | (0) | | 50.00 | DEBT,AGY VOL | | 25.00 | 100.00 |
| FEGLI | Y2 | 21.60 | 85.44 | FEGLI OPTNL | BC | 68.16 | 269.64 |
| FEHB | 111 | 86.67 | 340.19 | MEDICARE | | 165.01 | 423.69 |
| OASDI | | 705.56 | 1811.64 | RETIRE, FERS | K | 40.67 | 160.93 |
| TAX, FEDERAL | | 2342.29 | 5667.53 | TSP LOANS | 105004G | 30.01 | 60.02 |
| TSP SAVINGS | | 152.52 | 603.53 | DENTAL | | 18.15 | 72.14 |

### LEAVE

| TYPE | PRIOR YR BALANCE | ACCRUED PAY PD | ACCRUED YTD | USED PAY PD | USED YTD | DONATED/ RETURNED | CURRENT BALANCE | USE-LOSE/ TERM DATE |
|---|---|---|---|---|---|---|---|---|
| ANNUAL | 240.00 | 6.00 | 18.00 | | | | 258.00 | 166.00 |
| SICK | 346.50 | 4.00 | 12.00 | 8.00 | 8.00 | | 350.50 | |
| RESTORED | 5.50 | | | | | | 5.50 | 01/13/24 |
| TRAVEL COMP | | | 5.00 | | | | 5.00 | |
| HOLIDAY | | | | | 16.00 | | | |

### BENEFITS PAID BY GOVERNMENT FOR YOU

| TYPE | CURRENT | YEAR TO DATE | TYPE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| FEGLI | 10.80 | 42.72 | FEHB | 259.72 | 1019.72 |
| MEDICARE | 165.01 | 423.69 | OASDI | 705.56 | 1811.64 |
| RETIRE, FERS | 935.46 | 3701.65 | TSP BASIC | 50.84 | 201.18 |
| TSP MATCHING | 152.52 | 603.53 | | | |

### REMARKS

YOUR PAYROLL OFFICE ID NUMBER IS 97380800 - DEPARTMENT OF DEFENSE.
NET PAY INCLUDES CURRENT AWARD NET OF $    1758.75
THINGS CHANGE! VERIFY YOUR DISABILTY STATUS IN MYBIZ (COMPO.DCPDS.CPMS.OSD.MIL/)!
YOUR INFORMATION IS PROTECTED UNDER THE PRIVACY ACT. THIS DATA IS ONLY USED TO TRACK AND
ASSESS THE HIRING AND ADVANCEMENT EFFORTS OF INDIVIDUALS WITH DISABILITIES.
BIWEEKLY PAY LIMIT EXCEEDED.  YOUR OVERTIME    PAY REDUCED BY  $1100.00.
PRETAX FEHB EXCLUSION $     86.67
RETROACTIVE TIME AND ATTENDANCE ADJUSTMENTS PROCESSED.

**THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED**

| DEPARTMENT OF DEFENSE | 1. Pay Period End 02/25/23 |
|---|---|
| CIVILIAN LEAVE AND EARNINGS STATEMENT LES<br>VISIT THE DFAS WEB SITE AT: WWW.DFAS.MIL | 2. Pay Date 03/09/23 |

| 3. Name<br>MYERS JENNIFER L | 4. Pay Plan/Grade/Step<br>GS    13    06 | 5. Hourly/Daily Rate<br>63.55 | 6. Basic OT Rate<br>63.55 | 7. Basic Pay + Locality/Market Adj = Adjusted Basic Pay<br>98636.00        34000.00        132636.00 |
|---|---|---|---|---|
| 8. Soc Sec No<br>***-**-2990 | 9. Locality %<br>34.47 | 10. FLSA Category<br>E | 11. SCD Leave<br>07/10/10 | 12. Max Leave Carry Over    13. Leave Year End<br>240                                 01/13/24 |
| 14. Financial Institution - Net Pay<br>AMOCO FEDERAL CREDIT UNION | 15. Financial Institution - Allotment #1 | | | 16. Financial Institution - Allotment #2 |
| 17. Tax  Marital  Exemptions  Add'l<br>         Status<br>FED   S      0          0<br>                        0          0 | 18. Tax  Marital  Exemptions  Add'l  Taxing Authority<br>         Status<br>                 0          0 | | | 19. Cumulative Retirement<br>FERS:        3473.37                    20. Military Deposit |

| 21. | Current | Year to Date | 22. |
|---|---|---|---|
| GROSS PAY | 7034.40 | 36666.79 | TSP DATA                3% |
| TAXABLE WAGES | 6777.06 | 35393.59 | |
| NONTAXABLE WAGES | 104.82 | 517.15 | |
| TAX DEFERRED WAGES | 152.52 | 756.05 | |
| DEDUCTIONS | 2297.09 | 11941.84 | |
| AEIC | | | |
| NET PAY | 4737.31 | 24724.95 | |

### CURRENT EARNINGS

| TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| REGULAR PAY | 80.00 | 5084.00 | OVERTIME | 48.00 | 1950.40 | | | |

### DEDUCTIONS

| TYPE | CODE | CURRENT | YEAR TO DATE | TYPE | CODE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| ALLOTMENT,SV | (0) | | 50.00 | DEBT,AGY VOL | | 25.00 | 125.00 |
| FEGLI | Y2 | 21.60 | 107.04 | FEGLI OPTNL | BC | 68.16 | 337.80 |
| FEHB | 111 | 86.67 | 426.86 | MEDICARE | | 100.48 | 524.17 |
| OASDI | | 429.64 | 2241.28 | RETIRE, FERS | K | 40.67 | 201.60 |
| TAX, FEDERAL | | 1324.19 | 6991.72 | TSP LOANS | 105004G | 30.01 | 90.03 |
| TSP SAVINGS | | 152.52 | 756.05 | DENTAL | | 18.15 | 90.29 |

### LEAVE

| TYPE | PRIOR YR BALANCE | ACCRUED PAY PD | ACCRUED YTD | USED PAY PD | USED YTD | DONATED/ RETURNED | CURRENT BALANCE | USE-LOSE/ TERM DATE |
|---|---|---|---|---|---|---|---|---|
| ANNUAL | 240.00 | 6.00 | 24.00 | | | | 264.00 | 166.00 |
| SICK | 346.50 | 4.00 | 16.00 | 1.50 | 9.50 | | 353.00 | |
| RESTORED | 5.50 | | | 5.50 | 5.50 | | | 01/13/24 |
| RESTORED | 64.00 | | | 3.00 | 3.00 | | 61.00 | 01/11/25 |
| TRAVEL COMP | | | 5.00 | | | | 5.00 | |
| HOLIDAY | | | | 8.00 | 24.00 | | | |

### BENEFITS PAID BY GOVERNMENT FOR YOU

| TYPE | CURRENT | YEAR TO DATE | TYPE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| FEGLI | 10.80 | 53.52 | FEHB | 259.72 | 1279.44 |
| MEDICARE | 100.48 | 524.17 | OASDI | 429.64 | 2241.28 |
| RETIRE, FERS | 935.46 | 4637.11 | TSP BASIC | 50.84 | 252.02 |
| TSP MATCHING | 152.52 | 756.05 | | | |

### REMARKS

YOUR PAYROLL OFFICE ID NUMBER IS 97380800 - DEPARTMENT OF DEFENSE.
THINGS CHANGE! VERIFY YOUR DISABILTY STATUS IN MYBIZ (COMPO.DCPDS.CPMS.OSD.MIL/)!
YOUR INFORMATION IS PROTECTED UNDER THE PRIVACY ACT. THIS DATA IS ONLY USED TO TRACK AND
ASSESS THE HIRING AND ADVANCEMENT EFFORTS OF INDIVIDUALS WITH DISABILITIES.
BIWEEKLY PAY LIMIT EXCEEDED.  YOUR OVERTIME    PAY REDUCED BY  $1100.00.
PRETAX FEHB EXCLUSION $    86.67
RETROACTIVE LEAVE ADJUSTMENTS PROCESSED.

**THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED**

| DEPARTMENT OF DEFENSE | 1. Pay Period End 03/11/23 |
|---|---|
| CIVILIAN LEAVE AND EARNINGS STATEMENT LES<br>VISIT THE DFAS WEB SITE AT: WWW.DFAS.MIL | 2. Pay Date 03/23/23 |

| 3. Name<br>MYERS JENNIFER L | 4. Pay Plan/Grade/Step<br>GS    13    06 | 5. Hourly/Daily Rate<br>63.55 | 6. Basic OT Rate<br>63.55 | 7. Basic Pay + Locality/Market Adj = Adjusted Basic Pay<br>98636.00          34000.00          132636.00 |
|---|---|---|---|---|
| 8. Soc Sec No<br>***-**-2990 | 9. Locality %<br>34.47 | 10. FLSA Category<br>E | 11. SCD Leave<br>07/10/10 | 12. Max Leave Carry Over    240 | 13. Leave Year End    01/13/24 |

| 14. Financial Institution - Net Pay<br>AMOCO FEDERAL CREDIT UNION | 15. Financial Institution - Allotment #1 | 16. Financial Institution - Allotment #2 |
|---|---|---|

| 17. Tax | Marital Status | Exemptions | Add'l | 18. Tax | Marital Status | Exemptions | Add'l | Taxing Authority | 19. Cumulative Retirement | 20. Military Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| FED | S | 0<br>0 | 0<br>0 | | | 0 | 0 | | FERS:   3514.04 | |

| 21. | Current | Year to Date | 22. | | |
|---|---|---|---|---|---|
| GROSS PAY | 5084.00 | 41750.79 | TSP DATA | | 3% |
| TAXABLE WAGES | 4826.66 | 40220.25 | | | |
| NONTAXABLE WAGES | 104.82 | 621.97 | | | |
| TAX DEFERRED WAGES | 152.52 | 908.57 | | | |
| DEDUCTIONS | 1679.78 | 13621.62 | | | |
| AEIC | | | | | |
| NET PAY | 3404.22 | 28129.17 | | | |

### CURRENT EARNINGS

| TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| REGULAR PAY | 80.00 | 5084.00 | | | | | | |

### DEDUCTIONS

| TYPE | CODE | CURRENT | YEAR TO DATE | TYPE | CODE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| ALLOTMENT,SV | (0) | | 50.00 | DEBT,AGY VOL | | 25.00 | 150.00 |
| FEGLI | Y2 | 21.60 | 128.64 | FEGLI OPTNL | BC | 68.16 | 405.96 |
| FEHB | 111 | 86.67 | 513.53 | MEDICARE | | 72.20 | 596.37 |
| OASDI | | 308.71 | 2549.99 | RETIRE, FERS | K | 40.67 | 242.27 |
| TAX, FEDERAL | | 856.09 | 7847.81 | TSP LOANS | 105004G | 30.01 | 120.04 |
| TSP SAVINGS | | 152.52 | 908.57 | DENTAL | | 18.15 | 108.44 |

### LEAVE

| TYPE | PRIOR YR BALANCE | ACCRUED PAY PD | ACCRUED YTD | USED PAY PD | USED YTD | DONATED/ RETURNED | CURRENT BALANCE | USE-LOSE/ TERM DATE |
|---|---|---|---|---|---|---|---|---|
| ANNUAL | 240.00 | 6.00 | 30.00 | | | | 270.00 | 166.00 |
| SICK | 346.50 | 4.00 | 20.00 | | 9.50 | | 357.00 | |
| RESTORED | 5.50 | | | 1.00 | 5.50 | | | 01/13/24 |
| RESTORED | 64.00 | | | 39.00 | 43.00 | | 21.00 | 01/11/25 |
| TRAVEL COMP | | 6.50 | 11.50 | | | | 11.50 | |
| HOLIDAY | | | | | 24.00 | | | |

### BENEFITS PAID BY GOVERNMENT FOR YOU

| TYPE | CURRENT | YEAR TO DATE | TYPE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| FEGLI | 10.80 | 64.32 | FEHB | 259.72 | 1539.16 |
| MEDICARE | 72.20 | 596.37 | OASDI | 308.71 | 2549.99 |
| RETIRE, FERS | 935.46 | 5572.57 | TSP BASIC | 50.84 | 302.86 |
| TSP MATCHING | 152.52 | 908.57 | | | |

### REMARKS

YOUR PAYROLL OFFICE ID NUMBER IS 97380800 - DEPARTMENT OF DEFENSE.
THINGS CHANGE! VERIFY YOUR DISABILTY STATUS IN MYBIZ (COMPO.DCPDS.CPMS.OSD.MIL/)!
YOUR INFORMATION IS PROTECTED UNDER THE PRIVACY ACT. THIS DATA IS ONLY USED TO TRACK AND
ASSESS THE HIRING AND ADVANCEMENT EFFORTS OF INDIVIDUALS WITH DISABILITIES.
A NEW LAW EXPANDS VA HEALTH CARE AND BENEFITS FOR VETERANS EXPOSED TO BURN PITS,
AGENT ORANGE, AND OTHER TOXIC SUBSTANCES. LEARN MORE ABOUT THE PACT ACT AT:
HTTPS://WWW.VA.GOV/RESOURCES/THE-PACT-ACT-AND-YOUR-VA-BENEFITS/
PRETAX FEHB EXCLUSION $     86.67
RETROACTIVE TIME AND ATTENDANCE ADJUSTMENTS PROCESSED.

**THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED**

| | DEPARTMENT OF DEFENSE | 1. Pay Period End 03/25/23 |
|---|---|---|
| | **CIVILIAN LEAVE AND EARNINGS STATEMENT LES**<br>VISIT THE DFAS WEB SITE AT: WWW.DFAS.MIL | 2. Pay Date 04/06/23 |

| 3. Name<br>MYERS JENNIFER L | 4. Pay Plan/Grade/Step<br>GS  13  06 | 5. Hourly/Daily Rate<br>63.55 | 6. Basic OT Rate<br>63.55 | 7. Basic Pay + Locality/Market Adj = Adjusted Basic Pay<br>98636.00    34000.00    132636.00 |
|---|---|---|---|---|
| 8. Soc Sec No<br>***-**-2990 | 9. Locality %<br>34.47 | 10. FLSA Category<br>E | 11. SCD Leave<br>07/10/10 | 12. Max Leave Carry Over  240 | 13. Leave Year End 01/13/24 |
| 14. Financial Institution - Net Pay<br>AMOCO FEDERAL CREDIT UNION | | 15. Financial Institution - Allotment #1 | | 16. Financial Institution - Allotment #2 |

| 17. Tax | Marital Status | Exemptions | Add'l | 18. Tax | Marital Status | Exemptions | Add'l | Taxing Authority | 19. Cumulative Retirement | 20. Military Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| FED | S | 0<br>0 | 0<br>0 | | | 0 | 0 | | FERS:  3554.71 | |

| 21. | Current | Year to Date | 22. | | |
|---|---|---|---|---|---|
| GROSS PAY | 8384.00 | 50134.79 | TSP DATA | | 3% |
| TAXABLE WAGES | 8126.66 | 48346.91 | | | |
| NONTAXABLE WAGES | 104.82 | 726.79 | | | |
| TAX DEFERRED WAGES | 152.52 | 1061.09 | | | |
| DEDUCTIONS | 2885.33 | 16506.95 | | | |
| AEIC | | | | | |
| NET PAY | 5498.67 | 33627.84 | | | |

## CURRENT EARNINGS

| TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| REGULAR PAY | 80.00 | 5084.00 | | | | | | |

## RETROACTIVE EARNINGS

| TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| OVERTIME | | 3300.00 | | | | | | |

## DEDUCTIONS

| TYPE | CODE | CURRENT | YEAR TO DATE | TYPE | CODE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| ALLOTMENT,SV | (0) | | 50.00 | DEBT,AGY VOL | | 25.00 | 175.00 |
| FEGLI | Y2 | 21.60 | 150.24 | FEGLI OPTNL | BC | 68.16 | 474.12 |
| FEHB | 111 | 86.67 | 600.20 | MEDICARE | | 120.05 | 716.42 |
| OASDI | | 513.31 | 3063.30 | RETIRE, FERS | K | 40.67 | 282.94 |
| TAX, FEDERAL | | 1809.19 | 9657.00 | TSP LOANS | 105004G | 30.01 | 150.05 |
| TSP SAVINGS | | 152.52 | 1061.09 | DENTAL | | 18.15 | 126.59 |

## LEAVE

| TYPE | PRIOR YR BALANCE | ACCRUED PAY PD | ACCRUED YTD | USED PAY PD | USED YTD | DONATED/RETURNED | CURRENT BALANCE | USE-LOSE/TERM DATE |
|---|---|---|---|---|---|---|---|---|
| ANNUAL | 240.00 | 6.00 | 36.00 | 32.00 | 32.00 | | 244.00 | 134.00 |
| SICK | 346.50 | 4.00 | 24.00 | 13.00 | 22.50 | | 348.00 | |
| RESTORED | 5.50 | | | | 5.50 | | | 01/13/24 |
| RESTORED | 64.00 | | | | 43.00 | | 21.00 | 01/11/25 |
| TRAVEL COMP | | | 11.50 | | | | 11.50 | |
| HOLIDAY | | | | | 24.00 | | | |

## BENEFITS PAID BY GOVERNMENT FOR YOU

| TYPE | CURRENT | YEAR TO DATE | TYPE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| FEGLI | 10.80 | 75.12 | FEHB | 259.72 | 1798.88 |
| MEDICARE | 120.05 | 716.42 | OASDI | 513.31 | 3063.30 |
| RETIRE, FERS | 935.46 | 6508.03 | TSP BASIC | 50.84 | 353.70 |
| TSP MATCHING | 152.52 | 1061.09 | | | |

## REMARKS

YOUR PAYROLL OFFICE ID NUMBER IS 97380800 - DEPARTMENT OF DEFENSE.
IT IS YOUR DUTY TO COMPLY WITH FEDERAL TAX LAWS. CALL THE IRS FOR ASSISTANCE AT
1-800-829-1040 OR ACCESS THEIR WEBSITE AT WWW.IRS.GOV.
THINGS CHANGE! VERIFY YOUR DISABILTY STATUS IN MYBIZ (COMPO.DCPDS.CPMS.OSD.MIL/)!
YOUR INFORMATION IS PROTECTED UNDER THE PRIVACY ACT. THIS DATA IS ONLY USED TO TRACK AND
ASSESS THE HIRING AND ADVANCEMENT EFFORTS OF INDIVIDUALS WITH DISABILITIES.
A NEW LAW EXPANDS VA HEALTH CARE AND BENEFITS FOR VETERANS EXPOSED TO BURN PITS,
AGENT ORANGE, AND OTHER TOXIC SUBSTANCES. LEARN MORE ABOUT THE PACT ACT AT:
HTTPS://WWW.VA.GOV/RESOURCES/THE-PACT-ACT-AND-YOUR-VA-BENEFITS/
PRETAX FEHB EXCLUSION $     86.67
RETROACTIVE TIME AND ATTENDANCE ADJUSTMENTS PROCESSED.

**THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED**

# DEPARTMENT OF DEFENSE
## CIVILIAN LEAVE AND EARNINGS STATEMENT LES
VISIT THE DFAS WEB SITE AT: WWW.DFAS.MIL

| Field | Value |
|---|---|
| 1. Pay Period End | 04/08/23 |
| 2. Pay Date | 04/20/23 |
| 3. Name | MYERS JENNIFER L |
| 4. Pay Plan/Grade/Step | GS 13 06 |
| 5. Hourly/Daily Rate | 63.55 |
| 6. Basic OT Rate | 63.55 |
| 7. Basic Pay + Locality/Market Adj = Adjusted Basic Pay | 98636.00  34000.00  132636.00 |
| 8. Soc Sec No | ***-**-2990 |
| 9. Locality % | 34.47 |
| 10. FLSA Category | E |
| 11. SCD Leave | 07/10/10 |
| 12. Max Leave Carry Over | 240 |
| 13. Leave Year End | 01/13/24 |
| 14. Financial Institution - Net Pay | AMOCO FEDERAL CREDIT UNION |
| 15. Financial Institution - Allotment #1 | |
| 16. Financial Institution - Allotment #2 | |
| 17. Tax / Marital Status / Exemptions / Add'l | FED  S  0  0 / 0  0 |
| 18. Tax / Marital Status / Exemptions / Add'l / Taxing Authority | 0  0 |
| 19. Cumulative Retirement | FERS: 3595.38 |
| 20. Military Deposit | |

### 21.

| | Current | Year to Date |
|---|---|---|
| GROSS PAY | 5084.00 | 55218.79 |
| TAXABLE WAGES | 4826.66 | 53173.57 |
| NONTAXABLE WAGES | 104.82 | 831.61 |
| TAX DEFERRED WAGES | 152.52 | 1213.61 |
| DEDUCTIONS | 1679.77 | 18186.72 |
| AEIC | | |
| NET PAY | 3404.23 | 37032.07 |

### 22. TSP DATA    3%

## CURRENT EARNINGS

| TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| REGULAR PAY | 80.00 | 5084.00 | | | | | | |

## DEDUCTIONS

| TYPE | CODE | CURRENT | YEAR TO DATE | TYPE | CODE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| ALLOTMENT,SV | (O) | | 50.00 | DEBT,AGY VOL | | 25.00 | 200.00 |
| FEGLI | Y2 | 21.60 | 171.84 | FEGLI OPTNL | BC | 68.16 | 542.28 |
| FEHB | 111 | 86.67 | 686.87 | MEDICARE | | 72.19 | 788.61 |
| OASDI | | 308.71 | 3372.01 | RETIRE, FERS | K | 40.67 | 323.61 |
| TAX, FEDERAL | | 856.09 | 10513.09 | TSP LOANS | 105004G | 30.01 | 180.06 |
| TSP SAVINGS | | 152.52 | 1213.61 | DENTAL | | 18.15 | 144.74 |

## LEAVE

| TYPE | PRIOR YR BALANCE | ACCRUED PAY PD | ACCRUED YTD | USED PAY PD | USED YTD | DONATED/RETURNED | CURRENT BALANCE | USE-LOSE/TERM DATE |
|---|---|---|---|---|---|---|---|---|
| ANNUAL | 240.00 | 6.00 | 42.00 | 48.00 | 80.00 | | 202.00 | 86.00 |
| SICK | 346.50 | 4.00 | 28.00 | 32.00 | 54.50 | | 320.00 | |
| RESTORED | 5.50 | | | | 5.50 | | | 01/13/24 |
| RESTORED | 64.00 | | | | 43.00 | | 21.00 | 01/11/25 |
| TRAVEL COMP | | | 11.50 | | | | 11.50 | |
| HOLIDAY | | | | | 24.00 | | | |

## BENEFITS PAID BY GOVERNMENT FOR YOU

| TYPE | CURRENT | YEAR TO DATE | TYPE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| FEGLI | 10.80 | 85.92 | FEHB | 259.72 | 2058.60 |
| MEDICARE | 72.19 | 788.61 | OASDI | 308.71 | 3372.01 |
| RETIRE, FERS | 935.46 | 7443.49 | TSP BASIC | 50.84 | 404.54 |
| TSP MATCHING | 152.52 | 1213.61 | | | |

## REMARKS

YOUR PAYROLL OFFICE ID NUMBER IS 97380800 - DEPARTMENT OF DEFENSE.
THINGS CHANGE! VERIFY YOUR DISABILTY STATUS IN MYBIZ (COMPO.DCPDS.CPMS.OSD.MIL/)!
YOUR INFORMATION IS PROTECTED UNDER THE PRIVACY ACT. THIS DATA IS ONLY USED TO TRACK AND
ASSESS THE HIRING AND ADVANCEMENT EFFORTS OF INDIVIDUALS WITH DISABILITIES.
A NEW LAW EXPANDS VA HEALTH CARE AND BENEFITS FOR VETERANS EXPOSED TO BURN PITS,
AGENT ORANGE, AND OTHER TOXIC SUBSTANCES. LEARN MORE ABOUT THE PACT ACT AT:
HTTPS://WWW.VA.GOV/RESOURCES/THE-PACT-ACT-AND-YOUR-VA-BENEFITS/
PRETAX FEHB EXCLUSION $    86.67

**THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED**

| | DEPARTMENT OF DEFENSE | 1. Pay Period End 04/22/23 |
|---|---|---|
| | CIVILIAN LEAVE AND EARNINGS STATEMENT LES<br>VISIT THE DFAS WEB SITE AT: WWW.DFAS.MIL | 2. Pay Date 05/04/23 |

| 3. Name<br>MYERS JENNIFER L | 4. Pay Plan/Grade/Step<br>GS    13    06 | 5. Hourly/Daily Rate<br>63.55 | 6. Basic OT Rate<br>63.55 | 7. Basic Pay + Locality/Market Adj = Adjusted Basic Pay<br>98636.00        34000.00        132636.00 |
|---|---|---|---|---|
| 8. Soc Sec No<br>***-**-2990 | 9. Locality %<br>34.47 | 10. FLSA Category<br>E | 11. SCD Leave<br>07/10/10 | 12. Max Leave Carry Over<br>240 | 13. Leave Year End<br>01/13/24 |

| 14. Financial Institution - Net Pay<br>AMOCO FEDERAL CREDIT UNION | 15. Financial Institution - Allotment #1 | 16. Financial Institution - Allotment #2 |
|---|---|---|
| 17. Tax Marital Status Exemptions Add'l<br>FED   S    0    0<br>          0    0 | 18. Tax Marital Status Exemptions Add'l Taxing Authority<br>0    0 | 19. Cumulative Retirement<br>FERS:    3636.05 | 20. Military Deposit |

| 21. | Current | Year to Date | 22. | | |
|---|---|---|---|---|---|
| GROSS PAY | 5084.00 | 60302.79 | TSP DATA | 3% | |
| TAXABLE WAGES | 4826.66 | 58000.23 | | | |
| NONTAXABLE WAGES | 104.82 | 936.43 | | | |
| TAX DEFERRED WAGES | 152.52 | 1366.13 | | | |
| DEDUCTIONS | 1679.77 | 19866.49 | | | |
| AEIC | | | | | |
| NET PAY | 3404.23 | 40436.30 | | | |

### CURRENT EARNINGS

| TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| REGULAR PAY | 80.00 | 5084.00 | | | | | | |

### DEDUCTIONS

| TYPE | CODE | CURRENT | YEAR TO DATE | TYPE | CODE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| ALLOTMENT,SV | (0) | | 50.00 | DEBT,AGY VOL | | 25.00 | 225.00 |
| FEGLI | Y2 | 21.60 | 193.44 | FEGLI OPTNL | BC | 68.16 | 610.44 |
| FEHB | 111 | 86.67 | 773.54 | MEDICARE | | 72.20 | 860.81 |
| OASDI | | 308.70 | 3680.71 | RETIRE, FERS | K | 40.67 | 364.28 |
| TAX, FEDERAL | | 856.09 | 11369.18 | TSP LOANS | 105004G | 30.01 | 210.07 |
| TSP SAVINGS | | 152.52 | 1366.13 | DENTAL | | 18.15 | 162.89 |

### LEAVE

| TYPE | PRIOR YR BALANCE | ACCRUED PAY PD | ACCRUED YTD | USED PAY PD | USED YTD | DONATED/RETURNED | CURRENT BALANCE | USE-LOSE/TERM DATE |
|---|---|---|---|---|---|---|---|---|
| ANNUAL | 240.00 | 6.00 | 48.00 | 48.00 | 128.00 | | 160.00 | 38.00 |
| SICK | 346.50 | 4.00 | 32.00 | | 54.50 | | 324.00 | |
| RESTORED | 5.50 | | | | 5.50 | | | 01/13/24 |
| RESTORED | 64.00 | | | 21.00 | 64.00 | | | 01/11/25 |
| TRAVEL COMP | | | 11.50 | 11.00 | 11.00 | | 0.50 | |
| HOLIDAY | | | | | 24.00 | | | |

### BENEFITS PAID BY GOVERNMENT FOR YOU

| TYPE | CURRENT | YEAR TO DATE | TYPE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| FEGLI | 10.80 | 96.72 | FEHB | 259.72 | 2318.32 |
| MEDICARE | 72.20 | 860.81 | OASDI | 308.70 | 3680.71 |
| RETIRE, FERS | 935.46 | 8378.95 | TSP BASIC | 50.84 | 455.38 |
| TSP MATCHING | 152.52 | 1366.13 | | | |

### REMARKS

```
YOUR PAYROLL OFFICE ID NUMBER IS 97380800 - DEPARTMENT OF DEFENSE.
TO PROVIDE YOUR EMPLOYMENT AND/OR SALARY INFORMATION TO AN ORGANIZATION (BUSINESS, BANK,
CREDIT UNION) OR PERSON,  LOGIN TO THE DCPDS PORTAL HTTPS://COMPO.DCPDS.CPMS.OSD.MIL/, GO
TO MYBIZ EMPLOYMENT VERIFICATION, AND EMAIL INFORMATION DIRECTLY TO THE REQUESTOR.
MISSED TAX DAY? CALL THE IRS FOR ASSISTANCE AT
1-800-829-1040 OR ACCESS THEIR WEBSITE AT WWW.IRS.GOV.
THINGS CHANGE! VERIFY YOUR DISABILTY STATUS IN MYBIZ (COMPO.DCPDS.CPMS.OSD.MIL/)!
YOUR INFORMATION IS PROTECTED UNDER THE PRIVACY ACT. THIS DATA IS ONLY USED TO TRACK AND
ASSESS THE HIRING AND ADVANCEMENT EFFORTS OF INDIVIDUALS WITH DISABILITIES.
PRETAX FEHB EXCLUSION $      86.67
```

**THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED**

| | DEPARTMENT OF DEFENSE | 1. Pay Period End 05/06/23 |
|---|---|---|
| | **CIVILIAN LEAVE AND EARNINGS STATEMENT LES**<br>VISIT THE DFAS WEB SITE AT: WWW.DFAS.MIL | 2. Pay Date 05/18/23 |

| 3. Name<br>MYERS JENNIFER L | 4. Pay Plan/Grade/Step<br>GS  13  06 | 5. Hourly/Daily Rate<br>63.55 | 6. Basic OT Rate<br>63.55 | 7. Basic Pay + Locality/Market Adj = Adjusted Basic Pay<br>98636.00       34000.00       132636.00 |
|---|---|---|---|---|
| 8. Soc Sec No<br>***-**-2990 | 9. Locality %<br>34.47 | 10. FLSA Category<br>E | 11. SCD Leave<br>07/10/10 | 12. Max Leave Carry Over  240 | 13. Leave Year End  01/13/24 |
| 14. Financial Institution - Net Pay<br>AMOCO FEDERAL CREDIT UNION | | 15. Financial Institution - Allotment #1 | | 16. Financial Institution - Allotment #2 |
| 17. Tax  Marital Status  Exemptions  Add'l<br>FED    S       0            0<br>                       0            0 | | 18. Tax  Marital Status  Exemptions  Add'l<br>                      0            0 | | 19. Cumulative Retirement<br>FERS:      3676.72 | 20. Military Deposit |

| 21. | Current | Year to Date | 22. | | |
|---|---|---|---|---|---|
| GROSS PAY | 5084.00 | 65386.79 | TSP DATA | | 3% |
| TAXABLE WAGES | 4826.66 | 62826.89 | | | |
| NONTAXABLE WAGES | 104.82 | 1041.25 | | | |
| TAX DEFERRED WAGES | 152.52 | 1518.65 | | | |
| DEDUCTIONS | 1679.78 | 21546.27 | | | |
| AEIC | | | | | |
| NET PAY | 3404.22 | 43840.52 | | | |

### CURRENT EARNINGS

| TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| REGULAR PAY | 80.00 | 5084.00 | | | | | | |

### DEDUCTIONS

| TYPE | CODE | CURRENT | YEAR TO DATE | TYPE | CODE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| ALLOTMENT,SV | (0) | | 50.00 | DEBT,AGY VOL | | 25.00 | 250.00 |
| FEGLI | Y2 | 21.60 | 215.04 | FEGLI OPTNL | BC | 68.16 | 678.60 |
| FEHB | 111 | 86.67 | 860.21 | MEDICARE | | 72.20 | 933.01 |
| OASDI | | 308.71 | 3989.42 | RETIRE, FERS | K | 40.67 | 404.95 |
| TAX, FEDERAL | | 856.09 | 12225.27 | TSP LOANS | 105004G | 30.01 | 240.08 |
| TSP SAVINGS | | 152.52 | 1518.65 | DENTAL | | 18.15 | 181.04 |

### LEAVE

| TYPE | PRIOR YR BALANCE | ACCRUED PAY PD | ACCRUED YTD | USED PAY PD | USED YTD | DONATED/ RETURNED | CURRENT BALANCE | USE-LOSE/ TERM DATE |
|---|---|---|---|---|---|---|---|---|
| ANNUAL | 240.00 | 6.00 | 54.00 | | 128.00 | | 166.00 | 38.00 |
| SICK | 346.50 | 4.00 | 36.00 | 40.00 | 94.50 | | 288.00 | |
| RESTORED | 5.50 | | | | 5.50 | | | 01/13/24 |
| RESTORED | 64.00 | | | | 64.00 | | | 01/11/25 |
| TRAVEL COMP | | | 11.50 | | 11.00 | | 0.50 | |
| HOLIDAY | | | | | 24.00 | | | |

### BENEFITS PAID BY GOVERNMENT FOR YOU

| TYPE | CURRENT | YEAR TO DATE | TYPE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| FEGLI | 10.80 | 107.52 | FEHB | 259.72 | 2578.04 |
| MEDICARE | 72.20 | 933.01 | OASDI | 308.71 | 3989.42 |
| RETIRE, FERS | 935.46 | 9314.41 | TSP BASIC | 50.84 | 506.22 |
| TSP MATCHING | 152.52 | 1518.65 | | | |

### REMARKS

```
YOUR PAYROLL OFFICE ID NUMBER IS 97380800 - DEPARTMENT OF DEFENSE.
THINGS CHANGE! VERIFY YOUR DISABILTY STATUS IN MYBIZ (COMPO.DCPDS.CPMS.OSD.MIL/)!
YOUR INFORMATION IS PROTECTED UNDER THE PRIVACY ACT. THIS DATA IS ONLY USED TO TRACK AND
ASSESS THE HIRING AND ADVANCEMENT EFFORTS OF INDIVIDUALS WITH DISABILITIES.
PRETAX FEHB EXCLUSION $     86.67
RETROACTIVE TIME AND ATTENDANCE ADJUSTMENTS PROCESSED.
```

**THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED**

| DEPARTMENT OF DEFENSE | 1. Pay Period End 06/03/23 |
|---|---|
| **CIVILIAN LEAVE AND EARNINGS STATEMENT LES** <br> VISIT THE DFAS WEB SITE AT: WWW.DFAS.MIL | 2. Pay Date 06/15/23 |

| 3. Name <br> MYERS JENNIFER L | 4. Pay Plan/Grade/Step <br> GS  13  06 | 5. Hourly/Daily Rate <br> 63.55 | 6. Basic OT Rate <br> 63.55 | 7. Basic Pay + Locality/Market Adj = Adjusted Basic Pay <br> 98636.00    34000.00    132636.00 |
|---|---|---|---|---|
| 8. Soc Sec No <br> \*\*\*-\*\*-2990 | 9. Locality % <br> 34.47 | 10. FLSA Category <br> E | 11. SCD Leave <br> 07/10/10 | 12. Max Leave Carry Over <br> 240 | 13. Leave Year End <br> 01/13/24 |
| 14. Financial Institution - Net Pay <br> AMOCO FEDERAL CREDIT UNION | 15. Financial Institution - Allotment #1 | | | 16. Financial Institution - Allotment #2 |
| 17. Tax  Marital Status  Exemptions  Add'l <br> FED    S    0    0 <br>                     0    0 | 18. Tax  Marital Status  Exemptions  Add'l  Taxing Authority <br>                0    0 | | | 19. Cumulative Retirement <br> FERS:    3758.06 | 20. Military Deposit |

| 21. | Current | Year to Date | 22. |
|---|---|---|---|
| GROSS PAY | 5084.00 | 75554.79 | TSP DATA                 3% |
| TAXABLE WAGES | 4826.66 | 72480.21 | |
| NONTAXABLE WAGES | 104.82 | 1250.89 | |
| TAX DEFERRED WAGES | 152.52 | 1823.69 | |
| DEDUCTIONS | 1679.78 | 24905.83 | |
| AEIC | | | |
| NET PAY | 3404.22 | 50648.96 | |

## CURRENT EARNINGS

| TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT | TYPE | HOURS/DAYS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| REGULAR PAY | 80.00 | 5084.00 | | | | | | |

## DEDUCTIONS

| TYPE | CODE | CURRENT | YEAR TO DATE | TYPE | CODE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| ALLOTMENT,SV | (O) | | 50.00 | DEBT,AGY VOL | | 25.00 | 300.00 |
| FEGLI | Y2 | 21.60 | 258.24 | FEGLI OPTNL | BC | 68.16 | 814.92 |
| FEHB | 111 | 86.67 | 1033.55 | MEDICARE | | 72.20 | 1077.41 |
| OASDI | | 308.71 | 4606.84 | RETIRE, FERS | K | 40.67 | 486.29 |
| TAX, FEDERAL | | 856.09 | 13937.45 | TSP LOANS | 105004G | 30.01 | 300.10 |
| TSP SAVINGS | | 152.52 | 1823.69 | DENTAL | | 18.15 | 217.34 |

## LEAVE

| TYPE | PRIOR YR BALANCE | ACCRUED PAY PD | ACCRUED YTD | USED PAY PD | USED YTD | DONATED/ RETURNED | CURRENT BALANCE | USE-LOSE/ TERM DATE |
|---|---|---|---|---|---|---|---|---|
| ANNUAL | 240.00 | 6.00 | 66.00 | | 128.00 | | 178.00 | 38.00 |
| SICK | 346.50 | 4.00 | 44.00 | 68.00 | 232.50 | | 158.00 | |
| RESTORED | 5.50 | | | | 5.50 | | | 01/13/24 |
| RESTORED | 64.00 | | | | 64.00 | | | 01/11/25 |
| TRAVEL COMP | | | 11.50 | | 11.00 | | 0.50 | |
| HOLIDAY | | | | 8.00 | 32.00 | | | |

## BENEFITS PAID BY GOVERNMENT FOR YOU

| TYPE | CURRENT | YEAR TO DATE | TYPE | CURRENT | YEAR TO DATE |
|---|---|---|---|---|---|
| FEGLI | 10.80 | 129.12 | FEHB | 259.72 | 3097.48 |
| MEDICARE | 72.20 | 1077.41 | OASDI | 308.71 | 4606.84 |
| RETIRE, FERS | 935.46 | 11185.33 | TSP BASIC | 50.84 | 607.90 |
| TSP MATCHING | 152.52 | 1823.69 | | | |

## REMARKS

YOUR PAYROLL OFFICE ID NUMBER IS 97380800 - DEPARTMENT OF DEFENSE.
THINGS CHANGE! VERIFY YOUR DISABILTY STATUS IN MYBIZ (COMPO.DCPDS.CPMS.OSD.MIL/)!
YOUR INFORMATION IS PROTECTED UNDER THE PRIVACY ACT. THIS DATA IS ONLY USED TO TRACK AND
ASSESS THE HIRING AND ADVANCEMENT EFFORTS OF INDIVIDUALS WITH DISABILITIES.
PRETAX FEHB EXCLUSION $     86.67
RETROACTIVE TIME AND ATTENDANCE ADJUSTMENTS PROCESSED.

**THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED**